

**Navistar, Inc.**
2701 Navistar Drive
Lisle, IL 60532  USA

October 28, 2020

Mr. Derek Tarver
Bowman Brooke
1441 Main St. Suite 1200
Columbia, SC  29201

Mr. Tarver,

I have been asked to comment on various portions of Mr. Jay Zembower's expert report in the matter of Pauling v. IDeliverTL.

Materials that I have reviewed:

- Matter Compliant
- Michael Pauling Deposition (May 20, 2020)
- Ms. Gillian Isom Deposition (September 9, 2019)
- Mr. Tony Isom Deposition (August 11, 2020)
- Mr. Sammie McCloud Deposition (September 9, 2019)
- Mr. William Black Deposition, 30(b)(6) for National Fleet Management (July 6, 2020)
- Ms. Teri Jones Deposition, 30(b)(6) for Navistar, Inc. (September 14, 2020)
- Mr. Roy Zeitlow Deposition, 30(b)(6) for Navistar, Inc. (September 15, 2020)
- Video of Exemplar Tractor Evaluations
- Federal Motor Vehicle Safety Standard (FMVSS) §571.121 (Standard No. 121; Air Brake Systems) – October 1, 2010 Revision
- Federal Motor Carrier Safety Regulations Pocketbook – April 2017 (includes all revisions effective on or before March 1, 2017)
- Subject vehicle material information (lineset ticket)
- ProStar Standard Chassis Specification (August 2011)
- ProStar Operator's Manual
- ProStar Component Book
- Subject Vehicle Driver Control Module Brake Valve Drawing – Part number 3625334F94
- Exemplar Tractor material information (lineset ticket)
- Exemplar Vehicle Driver Control Module Brake Valve Drawing – Part number 3625336F95
- Driver Control Module Mounting Installation Diagram
- Accident Report
- SC DOT Inspection Report
- National Fleet Management records

**My Background**

I have been employed by Navistar for more than 28 years as a Manager and Engineer.  I have been a Senior Product Integrity Engineer since 2009.  I graduated from the LeTourneau University in 1992 with a Bachelor of Science in Engineering with Mechanical Emphasis. Since then I have held successive positions in the Brake Group as a Brake System Design Engineer, Brake System Test Engineer, Brake System Manager, Chassis PDT (Product Development Team) Leader, and as a Brake System Functional Expert guiding the Global Brake System Groups (ECE and ADR).  As a Brake System Manager, one of my projects was to lead a group of engineers and designers in the development of the ProStar brake system (which includes the parking brake system) from concept development to prototype builds and testing to vehicle production.  See my CV in Attachment A.

In my position within the Product Integrity Group, I am on occasion asked to provide Corporate Representation and Expert testimony.  See my testimony history in Attachment B.  I am compensated in this capacity as an ordinary employee.

**ProStar Parking Brake System**

The parking brake system on the ProStar tractor is designed to hold the vehicle in a stationary position and to serve as an emergency brake system if need be.  The components of the parking brake system consist of:

- Air Reservoirs to supply air to the Spring Brake chambers.
- Parking Brake Control Valve – Bendix MV-3 Valve.  This push/pull functioning valve is used to release the spring brake chamber when the knob is pushed in (disengage the parking brake) and apply the spring brake chamber when the knob is pulled out (engage the parking brake).  The yellow diamond shaped knob controls the parking brakes on the tractor and the red octagon shaped knob controls the parking brakes on the trailer.
- Spring Brake Chambers.  These are canisters attached to the tractor's rear axles and the trailer's axles that house a large spring that applies the brake to keep vehicle parked. When the yellow (for the tractor) and red (for the trailer) knob is pushed in, air enters the canister to compress the large spring which releases the parking brakes, so the vehicle can move.  When the knobs are pulled out, air is removed from the canisters and the large spring applies the brakes, so the vehicle will remain parked.
- Tractor Protection Valve – Bendix TP-5 Valve.  This valve is used to provided air to the trailer's service brake and parking brake to apply or release.
- Tractor-to-Trailer Connections (pigtails).  There are two color coded pneumatic connections between the tractor and the trailer though a device called a glad-hand.[1]

---

[1] There is also a third electrical connection referred to as a pigtail.  This is not at issue in the matter.

- o The blue connection provides air for the trailer's service brake. This is controlled by the operator's foot brake pedal.
- o The red connection provides air to disengage and engage the trailer's parking brake. It also provides air for the trailer's air reservoir. This is controlled by the red octagon shaped knob of the parking brake control valve.
- Various tubing and fittings to connect the above-mentioned components together.

The design of the service brake system and parking brake system are governed by the Federal Motor Vehicle Safety Standard (FMVSS) 121 and the Federal Motor Carrier Safety Regulations (FMCSR) is section 393 Subpart C. These provide general guidelines such as air reservoir sizes, low warning signals, stopping distance, stability, parking capability and functionality.



Figure 1. ProStar Air Brake System Schematic.

Figure 1 shows the schematic for the ProStar Air Brake System. The primary and secondary reservoirs are filled with air from the air compressor through the air dryer which removes moisture from the air. When the air reservoir pressure reaches cut out pressure (approximately 130 psi), the governor will communicate to the compressor to stop building air. When the

pressure in the air reservoirs drop approximately 15 psi to 115 psi, the governor will signal the compressor to replenish the air reservoirs to cut out pressure.

The air reservoirs, air gauges, and low-pressure warning are all design requirements found in FMVSS-121. The low air pressure warnings (visual and/or audible) are to be activated anytime a reservoir is below 60 psi.

The parking brake control valve is supplied by the both the primary and secondary reservoirs. There is an internal double check valve that will supply air to the corresponding spring brake chambers from the reservoir that has the highest pressure (based on which knobs are pushed in). As required by FMVSS-121, if the one of the reservoirs should contain a leak, the other reservoir shall maintain its pressure and supply the air to the spring brake chambers to allow the vehicle to be able to pull to the side of the road safely to determine the nature of the leak. As required in FMCSR 393.43, if a leak causes air pressure in both reservoirs on the tractor to drop down between 20 and 35 psi, the knobs on the parking brake control should automatically pop out.

Assuming a trailer is hooked up to the tractor, the red knob can be pushed in to supply air through the tractor protection valve to disengage the trailer parking brakes and to the trailer reservoir that is used during service brake stopping. To begin a trip in a tractor-trailer combination, the tractor's air brake system must be able to generate and sustain sufficient air pressure, and the driver must be able to push in the yellow knob to disengage the tractor's parking brakes and the red knob to disengage the trailer's parking brake.

To park the vehicle combination, the yellow knob can be pulled out. This will park both the tractor and trailer as required by FMVSS-121 Section 5.6.4. If just the red knob is pulled out, only the trailer parking brakes will be applied. The yellow knob will still need to be pulled out to the apply the parking brakes of the tractor.

### Exemplar Vehicle Testing

On August 25, 2020, I conducted testing on an exemplar 2016 ProStar+ 122 6x4, which was video recorded and is included with this report. See Attachment C. I chose this vehicle due to the following brake system components being the same as the subject tractor, as shown in the vehicles' lineset tickets in Attachment D:

- Model Vehicle (essentially identical)
- Bendix BA-921 15.9 CFM Air Compressor
- Bendix AD-IS Air Dryer
- 6054 cubic inch air reservoir volume
- Type 24 Front Air Chamber
- Type 30/30 Rear Air Chambers
- Anti-lock Brake System
- Bendix MV-3 Park Control Valve
- Bendix TP-5 Tractor Protection Valve.

4

- Brake Tubing Specification.

Test 1: This evaluation was to examine the charging system (or compressor) building air pressure to compressor cut-out pressure (approximately 130 psi), disengage the tractor parking brakes (pushing in the yellow knob) of the parking brake control valve, and then draining the pressure from the air tanks to examine 1) the air pressure gauge, low pressure warning light and low pressure audible warning; and 2) the reaction of the parking brake control valve due to decreasing pressure in the air reservoirs.

- Conclusion: The exemplar vehicle was compliant with applicable FMVSS and FMCSR requirements of low pressure warning activating above 60 psi, the parking brakes did not engage (knob popping out) with one reservoir nearly empty.  The knob popped out, engaging the parking brake, when the second reservoir was between 15 and 40 psi.

Test 2: This evaluation was to examine the charging system (or compressor) building air pressure to compressor cut-out pressure (approximately 130 psi), releasing the tractor parking brakes (pushing in the yellow knob)and the trailer brake (pushing in the red knob) of the parking brake control valve, and then draining the pressure from the air tanks to examine 1) the air pressure gauge, low pressure warning light and low pressure audible warning; and 2) the reaction of the parking brake control valve due to decreasing pressure in the air reservoirs.

- Conclusion: The exemplar vehicle was compliant with applicable FMVSS and FMCSR requirements of low pressure warning activating above 60 psi, the tractor and trailer's parking brakes did not engage (knob popping out) with one reservoir nearly empty.  The knobs popped out, engaging the tractor and trailer parking brakes, when the second reservoir was between 15 and 40 psi.

Test 3: This evaluation was to examine the effects on the air brake system with various mounting screws removed from the tractor parking brake control valve.  The screws were removed one at a time and the tractor parking brake valve (yellow knob) was pulled out and then pushed in to evaluate functionality.  This sequence was repeated until all four mounting screws were removed.

- Conclusion: The tractor parking brakes could be engaged and disengaged without issue until all four screws were missing.  When all four screws were removed, the parking control valve was unstable and could not be pushed in to disengage the parking brake. No leak was observed due to mounting screws missing.  The only air pressure consumed was that required to refill the parking brake chambers when the yellow control knob was pushed in.  No low pressure visual or audible warnings were observed during this test.

Test 4: This evaluation was to determine if the parking brake control valve could be pushed in to disengage the parking brake with all four screws missing and with the bezel installed.  Note that in test 3, the bezel was removed to access the four parking brake control valve mounting screws.

- <u>Conclusion</u>: When all four screws were removed and the bezel installed, the parking control valve was unstable and could not be pushed in to disengage the parking brake. In this condition the tractor could not be driven.

<u>Test 5</u>: This evaluation was to examine the effects on the air brake system with various mounting screws removed from the tractor and trailer parking brake control valve. The screws were removed one at a time and the tractor parking brake valve (yellow knob) and trailer parking brake control valve (red knob) were pulled out and then pushed in to evaluate functionality. This sequence was repeated until all four mounting screws were removed.

Also, during this test, once all four mounting screws were removed, the vehicle was left running in this condition with the parking brakes disengaged for over 30 minutes. During this portion of the test, the air pressure in the tractor's reservoirs remained at operational levels.

- <u>Conclusion</u>: The tractor parking brakes and trailer parking brakes could be engaged and disengaged without issue until all four screws were missing. When all four screws were removed, the parking control valve was unstable and neither knob could be pushed in to disengage the parking brakes. No leak was observed due to mounting screws missing. The only air pressure consumed was that required to refill the parking brake chambers when the yellow and red control knobs were pushed in. No low pressure visual or audible warnings were observed during this test.

<u>Test 6</u>: This evaluation was to examine the effects on the air brake system when a leak was created between the tractor and the trailer, by simulating a leak at the connection or in the trailer. Once the tractor's reservoirs were at operational levels and both parking brake control knobs were pushed in, the "red" glad-hand connection between the tractor and the trailer was opened to simulate a leak at the connection or in the trailer. During the test, the leak was such that the air compressor could not overcome the leak and the air reservoirs decreased in pressure. Once the air reservoirs were depleted to levels just below the low-pressure warning, the tractor protection system popped out the red parking brake control valve knob to protect the integrity of the tractor air system.

During test 6, when the leak was created there was an audible movement of air through the trailer portion of the parking brake control valve, followed by the lower pressure warning signal, prior to the knob popping out, as described by Sammie McCloud in his deposition.

- <u>Conclusion</u>: Based on this test, and the testimony of Sammie McCloud, it is to a reasonable degree of mechanical certainty that the loss of air pressure in the subject tractor originated outside of the tractor, in either the trailer connection or trailer itself.

**Matter Testimony**

Mr. Tony Isom (August 11, 2020):

- Cedrick Woods was to be the driver the truck, did the inspection of the truck for Mr. Isom and went on a test drive.  (Page 15, Line 1)
- Stancil Myers drove vehicle from the dealership to "Shrimp Boat." (Page 19, Line 24 to Page 20, Line 8)
- Sammie McCloud test drove tractor. (Page 21, Line 1-3)
- After the wreck, Sammie drove the truck back to Blacksburg without the trailer. (Page 29, Line 17-21)
- The next day, Sammie drove the truck to National Fleet Management. (Page 29, Line 25 to Page 30, Line 2)
- In the test drives that Mr. Isom was a part of, he did not note any looseness of the brake valves. (Page 48, Line 25 to Page 49, Line 2)
- None of the operators of the truck expressed any issues with Brake valves. (Page 59, Line 25 to Page 61, Line 1).
- After the truck was received back from National Fleet and hook up a trailer, it never experienced a loss of air pressure. (Page 65, Line 25 to Page 66, Line 4)
- The only time a leak occurred was with the G & P trailer. (Page 62, Line 23 to Page 63, Line 8)

Mr. Sammie McCloud (September 9, 2019):

- Test drove the vehicle with no issues. (Page 34, Line 18 to Page 35, Line 14)
- Discusses disengaging the tractor parking brake to evaluate tractor/trailer attachment. (Page 49, Line 5-7)
- Prior to the accident, Mr. McCloud heard air running through the trailer parking brake control valve on the parking brake control valve. (Page 57, Line 11-13)
- Mr. McCloud testified that the issue was with the trailer brakes. (Page 58, Line 25 to Page 59, Line 1 and Page 71, Line 3-8)
- Mr. McCloud described that when the trailer malfunctioned prior to the accident, the trailer brake control popped out slowing the vehicle down. (Page 59, Line 12-17)
- Mr. McCloud stated the low-pressure warning sounded prior to the accident. (Page 61, Line 11-20)
- Mr. McCloud stated he drove the truck back to Blacksburg, SC after trailer was disconnected. (Page 77, Line 13-21)
- Testified there was no issue with the Tractor brakes after the incident (Page 78, Line 4-8)

Mr. William Black (July 6, 2020)

- Mr. Black testified that missing screws would prevent the tractor parking brakes from being disengaged. (Page 32, Lines 3-23)
- Mr. Black testified about the use of a gladhand plugged off to simulate trailer supply. (Page 86, Line 1-21)
- The Annual Vehicle Inspection Report conducted by National Fleet on the subject vehicle confirmed that it complied with all CFR Regulations in December 2017, including as to the brake system. (Page 91, Line 17 to Page 92, Line 14)

### Discussion

Mr. Zembower in his report states that "the dash control valve became detached from its location on the dashboard and fell into the dash while driving and released the trailer supply pressure and applied the trailer brakes causing the entire unit to slow in speed. In addition, it is highly unlikely that all four retaining fasteners suddenly all became detached and allowed the control valve to fall into the dash, it most certainly became loose over time and would be evident to those properly trained as being abnormal." Mr. Zembower obviously believes that all four mounting screws fell out causing the loss of air pressure. However, it is unclear whether Mr. Zembower is opining 1) that the parking brake control valve sustained a leak or 2) closed due to forces incurred when the parking brake control valve allegedly "fell into the dash."

As to possible opinion number 1, I disagree that the parking brake control valve sustained a leak at any time prior to or during the incident. The testing I performed conclusively shows that no number of missing screws will cause a leak in the air brake system. Rather, the testing indicates to a high degree of mechanical certainty that the loss of air pressure in this case originated outside of the tractor, at the tractor-trailer connection or in the trailer itself.

As to possible opinion number 2, I disagree that the parking brake control valve closed when it "became detached from its location on the dashboard and fell into the dash" for several reasons. 1) Sammie McCloud heard air moving through the valve prior to the knob popping out. If the parking brake is applied (knob being pulled out) there will only be short burst of air that heard – not continuous air flow. 2) Sammie McCloud testified that the low-pressure warning alarm sounded. If the parking brake is applied, the alarm will not sound. 3) There is no evidence that the parking brake control valve fell into the dash during the incident. 4) If the parking brake control valve fell into the dash the truck would be undrivable. The truck was driven after this accident multiple times. 5) Based on testing, the parking brake control valve falling into the dash will not generate sufficient force to mechanically close the valve.

While there are reports the four parking brake control valve mounting screws were replaced, it is unknown if all four were missing, and if so when or why they became missing. I do agree that if the valve was loose it "would be evident to those properly trained as being abnormal." If fact, at least 5 CDL qualified drivers drove this vehicle from December 2017 to February 2018. None

of them reported a loose parking brake control valve.   The table below identifies the number of the times drivers of the Isom truck disengaged the parking brake by pressing in the parking brake control valve before the accident.  As can be seen this valve was actuate at least 18 times before the accident and another 4 times after the accident with no mention of looseness or any other concerns.  The valve would have also been actuated more than 10 time while in the UTC/National Fleet possession.

| Description of Drive | Tractor Parking (Yellow) | | Trailer Parking (Red) | |
|---|---|---|---|---|
| | Push In | Pull Out | Push In | Pull Out |
| Transport from UTC to National Fleet | Yes | Yes | | |
| Vehicle driven into National Fleet shop | Yes | Yes | | |
| National Fleet Inspection | Yes | Yes | | |
| Vehicle driven out of National Fleet shop | Yes | Yes | | |
| Transport from National Fleet to UTC | Yes | Yes | | |
| Mr. Wood's Test Drive | Yes | Yes | | |
| Mr. Myers from UTC to Storage Location | Yes | Yes | | |
| Mr. McCloud Test Drive | Yes | Yes | | |
| Mr. McCloud Drive to First Load Pick-up | Yes | | | |
| Drive to Trailer after waiting 1 hour | | Yes | | |
| Connect to Trailer and fill tanks | Yes | Yes | Yes | |
| Test Tractor/Trailer Connection | Yes | | | Yes |
| Drive to Fueling Stations | | | Yes | |
| Fuel Vehicle | | Yes | | Yes |
| Continue with route | Yes | | Yes | |
| From tow-yard to storage location | Yes | Yes | | |
| From storage location to National Fleet | Yes | Yes | | |

### Conclusions

Based on my training and education, my involvement in the development of this brake system, my review the record, and testing performed on an exemplar tractor, to a reasonable degree of mechanical certainty, I conclude the following:

- The Parking Brake Valve operated as it was designed and as required by federal regulations.
- Missing Parking Brake Valve mounting screws do not create a leak or loss of air pressure in the parking brake system of the tractor or the trailer.
- A tractor-trailer cannot be driven if all parking brake control valve mounting screws are missing, as alleged by plaintiff, because the driver cannot disengage the parking brakes. A tractor-trailer can be driven with up to two or three missing parking brake control valve mounting screws, although this condition would be noticeable to a trained CDL driver.

9

- The loss of air pressure in this case likely originated in the trailer.
    - Testing has shown that when there is a leak between the tractor and the trailer or somewhere in the trailer that the compressor cannot keep up with, air will be heard flowing through the parking brake control valve, followed by the low-pressure warning signal, prior to the red knob popping out, as described by Sammie McCloud.
    - Prior to being connected to the G & P trailer, the tractor never experienced issues with its air brake system. After the trailer was disconnected, Sammie McCloud continued to drive the tractor without issue. National Fleet Management was unable to replicate a loss of air pressure in the tractor's air brake system.
- The Parking Brake Valve did not fall into the dash causing the trailer parking brake to apply. There is no evidence that the parking brake valve fell into the dash or was even loose. Sammie McCloud continued to drive the tractor after the accident. This means that the Parking Brake Control Valve was operational for the driver in his seated position.

I reserve the right to amend this report if additional information becomes available.

Sincerely,

Roy S. Zeitlow
Senior Product Integrity Engineer
Navistar, Inc.

# Attachment A

# Curriculum Vitae

Roy S. Zeitlow
Senior Product Integrity Engineer
Navistar, Inc.

---

EMPLOYMENT HISTORY

**Senior Product Integrity Engineer** 2009-current
*Navistar, Inc.,* Lisle, IL
- Provide technical assistance and coordination of field investigations of product issues.
- Provide feedback to engineering for design improvements.
- Assist in the defense of the corporation in product warranty claims and product liability lawsuits.

**Brake System Functional Expert** 2008-2009
*Navistar, Inc.,* Fort Wayne, IN
- Provide guidance for Global Brake Systems (ECE and ADR)
- Develop test plan for Global Brake System.  Worked with outside technical organization to have testing witnessed.
- Provide consultation on implementation and validation of stability systems on International product.
- Provided brake compliance documentation package for Military products working with test group, technical legislation and outside consultant.

**Chassis System PDT Leader** 2007-2008
*Navistar, Inc.,* Fort Wayne, IN
- Liaison between product centers and chassis engineering for Severe Service and Heavy Duty product design programs.
- Most emphasis on 5000 refresh programs to meet new customer requests.

**Brake System Manager** 1999-2007
*Navistar, Inc.,* Fort Wayne, IN
- PDT leader for NGV brake system team.
- Implemented the ProStar brake system design.
- Updated brake compliance documentation for all models.
- Supervised (completed TPMs, JPAs) for up to 6 employees.

**Brake System Test Engineer** 1994-1997
*Navistar, Inc.,* Fort Wayne, IN
- Wrote test procedures, evaluation test data, and wrote test reports.
- Maintain close contact with design and supplier community to improve brake system designs.
- Validated plant engineering design for compliance with Federal regulations.

**Brake System Design Engineer** 1992-1994
1997-1999
*Navistar, Inc.,* Fort Wayne, IN
- Design air brake charging system plumbing (Air compressor to the air reservoirs).
- Design foundation brake packages.  Checked clearance to other component during articulation.
- Interface with manufacturing plant and suppliers.

## EDUCATION

**Master of Science: Management**                                    1997
*Indiana Wesleyan University,* Marion, IN

**Bachelor of Science: Engineering with Mechanical Concentration**    1992
*LeTourneau University,* Longview, TX

## SEMINARS & TRAINING

- Heavy Vehicle Crash Reconstruction, Northwestern University Center for Public Safety (2011)
- Traffic Crash Reconstruction II, Northwestern University Center for Public Safety (2011)
- Traffic Crash Reconstruction I, Northwestern University Center for Public Safety (2010)
- Vehicle Braking Performance: Stopping Distance, SAE (2010)
- Global 8D Training, International Truck & Engine Co. (2004)
- Managing Technical Professionals, American Management Association (2001)
- Project Management, The George Washington University School of Business (2006)
- Value Management, Value Analysis Incorporated (2008)
- Automotive Assembly Work Measurement Course, International University (2007)
- Design Failure Mode Effects Analysis (1999)
- Meritor Foundation Brakes (1999)
- Brake Performance for Heavy Commercial Vehicles, Radlinski (1999)
- The 43rd L. Ray Buckendale Lecture: Commercial Vehicle Braking Systems: Air Brakes, ABS and Beyond by Leonard C. Buckman (1998)
- AlliedSignal (Bendix) Air Brake System Training (1996)
- Design of Experiments Using Taguchi Approach, Nutek, Inc. (1996)
- Foundation Brake Training by Carlisle (1996)
- Problem Solving Decision Making, Navistar (1995)
- Miscellaneous Navistar Unique Training (Team building, Culture, BOM Structure etc.)

## PATENTS

- Shared Patent: 6,007,159 – Park Brake Lock-in Key Switch System for Vehicle Air Brake System (1998)
- Shared Patent: 6,234,586 – Park Brake Lock-in Key Switch System for Vehicle Air Brake System (1999)

## PROFESSIONAL ASSOCIATIONS

- Society of Automotive Engineers (SAE), Member
  - Truck and Bus Brake Actuator Committee
  - Truck and Bus Electronically Controlled Brake System Committee (past)
  - Truck and Bus Foundation Brake committee, Chairman
  - Truck and Bus Stability Control Systems Committee (past)

# Attachment B

## Roy S. Zeitlow Testimony

| DATE | NAME | COURT | EXPERT (E)<br>CO REP (R) |
|------|------|-------|--------------------------|
| 6/28/10 | Cynthia Jones | State Trial Court<br>Third Judicial Court<br>05L000741<br>Madison IL | R (dep) |
| 3/1/11 | Charles Boyd | State Trial Court<br>State Court of Chatham County<br>State of Georgia<br>STCV 09 04 928 | R (dep) |
| 11/7/11 | David Alan Schott | Subpoena in a Civil Matter<br>2011 L 6182<br>Circuit Court of Cook County IL | R (dep) |
| 3/2/12 | Bucky's Portable Toilets | State Trial Court<br>10 CV 4120<br>State of Wisconsin Circuit Court Dane County | R (dep) |
| 5/23/12 | Bucky's Portable Toilets | State Trial Court<br>10 CV 4120<br>State of Wisconsin Circuit Court Dane County | E (trial) |
| 1/18/13 | Murchison Malcolm | 1st Judicial District Court<br>542470A<br>Parish of Caddo<br>State of Louisiana | R (dep) |
| 5/16/14 | Taneka J. Price | State Trial Court<br>121002289<br>Philadelphia County, PA | R (dep) |
| 9/11/14 | Gerald C. Michels | State Trial Court<br>10th Judicial District<br>58-CV-12-761<br>State of Minnesota County of Pine | R (dep) |

| | | | |
|---|---|---|---|
| 09/19/14 | Arthur Law (ABS) | State Trial Court<br>Superior Court of CA<br>RG14721226<br>County of Alameda | R (dep) |
| 11/19/14 | Lilian Beauchamp | State Trial Court<br>19th Judicial District<br>2013CA000569<br>State of Florida St. Lucie County | R (dep) |
| 12/17/14 | Carol & Fred Steinger | State Trial Court<br>Superior Court of New Jersey<br>Law Division - Ocean County<br>OCN-L-2320-13 | R (dep) |
| 6/19/15 | McIntyre Bobby & Sherry | Circuit Court of Kentucky<br>Jefferson County<br>14-CI-01630 | R (dep) |
| 11/5/15 | Kidd Annette & Elmer | State Trial Court<br>Superior Court of California<br>County of Los Angeles<br>BC577196 | R (dep) |
| 4/8/16 | Hutto Jr. James & Ashlyn | Court of Common Pleas SC<br>County of Charleston<br>14-CP-10-04666 | R (dep) |
| 7/29/16 | Hayden Thomas & Jacq | Civil District Court for the<br>Parish of Orleans<br>State of Louisiana<br>2015-3732 | R (dep) |
| 8/19/16 | Reyes Sandra & Mario | Superior Court of California<br>County of Los Angeles, Central District<br>BC596857 | R (dep) |
| 2/2/17 | Parker Raymond & Diane | Superior Court of California<br>County of los Angeles<br>BC588348 | R (dep) |
| 2/09/17 | Shaw Walter M & Janet | Superior Court of California<br>County of Alameda<br>RG15771646 | R (dep) |

| 7/13/17 | Chery Jr. Patrick | State of North Carolina<br>Cumberland County<br>16CVS5859 | R (dep) |
|---|---|---|---|
| 6/27/17 | Michael Leon | Superior Court of NJ<br>Camden County<br>L-3575-15 | R (dep) |
| 8/31/17 | Robert F. Schuckers | U.S. District Court<br>Middle District of PA<br>3:15-CV-2026 | R (dep) |
| 9/21/17 | Ricky N. Rankin | Circuit Court of TN<br>Hamilton County<br>16C1147 | R (dep) |
| 1/17/18 | Galvan Zuhey | District Court of NV<br>Clark County<br>A-15-724639-C | R (dep) |
| 2/7/2018 | Raymond Terry | Superior Court of California<br>Los Angeles County<br>BC643288 | R (dep) |
| 5/4/2018 | Da'Vonric Forge | In the District Court of<br>Dallas County, Texas<br>DC-17-09472 | R (dep) |
| 5/9/2018 | Galvan Zuhey | District Court of NV<br>Clark County<br>A-15-724639-C | R (Trial) |
| 6/20/18 | Bartos Joseph Jr. | In the Court of Common Pleas of<br>Lackawanna County PA<br>16CV1606 | R (dep) |
| 8/23/19 | Jeffrey Richard Henry | In the District Court<br>Second Judicial District<br>State of Minnesota<br>County of Ramsey<br>62CV157775 | R (dep) |
| 8/14/20 | Guerra Rueben | In the United States District Court<br>For the District of New Mexico<br>1:18-CV-00321-KG-JFR | W (dep) |

| 9/15/20 | Michael Pauling | United States District Court<br>In the District of South Carolina<br>Spartanburg Division<br>7:19-cv-00206-HMH | R (dep) |

# Attachment C

# Video of Testing in Separate File



# Attachment D

**Line Set Ticket**

| | | | | | |
|---|---|---|---|---|---|
| **VIN Number** | 3HSDJSJR6CN655421 | **Model** | PROSTAR+ 122 6X4 | **Build Date** | 9/14/2011 |
| **Eng Srl Number** | 2Y4128804 | **Model Code** | LF68700 | **Order Qty** | 10 |
| **Dealer Number** | 000147 | **Order Number/Suffix** | 606015 | **Starting Job Number** | 655418 |
| **Sold To** | Boyd Bros | **Sales Region** | 514 | **Paint Code** | 9219 |
| **GVWR** | 52350 | **Ignition Key** | Z156 | **Wheel Base** | 242.1 in / 615.0  cm |
| **AF Dimension** | 53.1 in / 135.0  cm | **Gear Ratio** | 3.25 | **Recall Pending** | No |

| Grp | Unit | Description | | Cost Code |
|---|---|---|---|---|
| 01 | 0001616 | TAPERED REAR FRAME RAILS | | |
| 01 | 0001CBV | FRAME RAIL 120,000 PSI YIELD 367.4" OAL | | |
| 01 | 0001LRM | FRT BPR 3PC AERO PLSTC PTD BODY COLOR | | |
| 01 | 0001LZL | SPECIAL FRAME PIERCING | | Yes |
| 01 | 0001VAD | DECK PLATE BRI 2 SECT FLUSH MTD | | |
| 01 | 0001WKL | WHEELBASE RANGE 221" THRU 270" | | Yes |
| 01 | 0501007 | FRAME PIERCING BY OUTSIDE VENDOR | | Yes |
| 01 | 0501013 | LADDER LEFT FOR BOC ACCESS | | Yes |
| 02 | 0002AUD | FR AXLE 12.35K HEND STEERTEK NXT W-TRK | | |
| 03 | 0003AHM | SPRING FRONT SUSP 12.35K | | |
| 04 | 0004092 | TRACTOR DUAL AIR BRAKE SYSTEM | | |
| 04 | 0004196 | 16.5"X 5" W/24" L/S CHAMBERS | | |
| 04 | 0004AAB | 2-ADDL 30/30 HALDEX PARK BRAKE CHAMBERS | | Yes |
| 04 | 0004AZY | BENDIX AIR BRK ABS 6 CHANNEL ESP 6S/6M | | |
| 04 | 0004ECC | AIR DRYER BENDIX AD-IS | | |
| 04 | 0004ETE | FRT CHAMBERS HALDEX 24" | | Yes |
| 04 | 0004EVL | REAR BRAKE CHAMBERS HALDEX GC3030LHDHO | | Yes |
| 04 | 0004NDB | 16.5X7 R S-CAM BRKS 30/30 L/S CHAMBERS | | |
| 04 | 0004SPM | AIR CPRSR 15.9 CFM BENDIX BA-921 | | |
| 04 | 0004VGN | PAINTED ALUM AIR TANK | | Yes |
| 04 | 0004WER | 30" EXTRA LENGTH TRLR CONNECTIONS | | Yes |
| 04 | 0004WXR | DRAIN VALVE 2 W/PULL CHAINS | | Yes |
| 04 | 0504058 | AIR TANK VOLUME ID NOMINAL 6054 | | Yes |
| 04 | 0504064 | TRLR HOSES & CABLES 15' COILED | | |
| 04 | 0504112 | PROG, ABS-6 YAW RATE SENS ORIENTATION #1 | | Yes |
| 04 | 0504149 | PROG, ABS-6 SAS CONF STEER / SENSOR INV | | Yes |
| 04 | 0504175 | PROG, ABS-6 AXLE 6X4 TRACTOR | | Yes |
| 04 | 0504306 | R/S AUTO-SLACK ADJSTRS-FRONT | | Yes |
| 04 | 0504355 | R/S AUTO-SLACK ADJSTRS-REAR | | Yes |
| 04 | 0504396 | A/D LOC LSM BOC INSIDE RAIL | | Yes |
| 04 | 0504441 | MERITOR Q-PLUS FRONT BRAKE | | Yes |
| 04 | 0504442 | MERITOR Q-PLUS REAR BRAKE | | Yes |
| 04 | 0504501 | MERITOR MA1201 FRONT BRAKE LININGS | | Yes |
| 04 | 0504507 | MERITOR MA2001 REAR BRAKE LININGS | | Yes |
| 04 | 0504605 | LOCATE 2 AIR TANKS | | |
| 05 | 0005710 | STRG COL, TILT & TELE | | Yes |
| 05 | 0005CAW | STRG WHL BLK 4-SPK | | |
| 05 | 0005PSM | 1-PWR STRG GEAR SHEPPARD HD94 | | |
| 06 | 0006DAW | DRIVESHAFT SYS SPL250XL/SPL170XL | | Yes |
| 06 | 0006WAK | PROPSHAFT CODING FOR 72"/73" SLEEPER CAB | | Yes |
| 06 | 0506001 | TRANSMISSION OUTPUT YOKE | | |
| 06 | 0506007 | FORWARD REAR AXLE INPUT YOKE | | |
| 06 | 0506008 | FORWARD REAR AXLE REAR OUTPUT YOKE | | |
| 06 | 0506010 | REAR REAR AXLE INPUT YOKE | | |
| 06 | 0506100 | DRIVELINE LABOR | | |
| 06 | 0506102 | FIRST CENTER BEARING | | |
| 06 | 0506110 | CENTER BEARING MOUNTING PARTS | | |
| 07 | 0007BJD | EXH SGL HORZ/VERT RSM BOC | | |
| 07 | 0007SDA | ENG COMPRESSION BRAKE MF 11 & 13 | | Yes |
| 07 | 0007WBA | 1-VERT T/P BRI TURNBACK | | Yes |
| 07 | 0007WBS | 1-MUFFLER/TAIL PIPE GD BRIGHT STAINLESS | | Yes |
| 07 | 0007WBU | TAIL PIPE HEIGHT 11'6" | | Yes |
| 08 | 0008000 | ELEC SYS (12 VOLT) | | |
| 08 | 0008540 | 2-ELECTRIC HORNS | | Yes |
| 08 | 0008718 | 1-POWER SOURCE (CIGAR-TYPE RECEPTACLE) | | Yes |
| 08 | 0008GHJ | 300 AMP 12V ALT DELCO 40SI | | |
| 08 | 0008MRL | 8-12V 5600CCA BTRY SYS-EXIDE AGM | | |
| 08 | 0008RBJ | SINGLE CB ANTENNA | | |
| 08 | 0008RBZ | AUXILIARY CB SPEAKER | | Yes |
| 08 | 0008RGY | CB RADIO ACCOM PKG/HEADER | | Yes |
| 08 | 0008RHA | SAT COM SYS PEOPLENET | | |
| 08 | 0008RJG | RADIO CONTROL MTD SLEEPER | | Yes |
| 08 | 0008RKH | AM/FM/WB, CLOCK, CD, AUX INPUT, USB | | |
| 08 | 0008TKH | S/T/T & B/U LTS TRUCK-LITE SUPER 44/40 | | Yes |

| 08 | 0008TPL | COLLISION MITIGATION SYS BENDIX WINGMAN | |
| 08 | 0008WCL | 1-AIR HORN BLACK | |
| 08 | 0008WJE | WIRING SPECIAL CUSTOMER INSTALL WORK LTG | |
| 08 | 0008WNH | DAYTIME RUNNING LIGHTS | Yes |
| 08 | 0008WPZ | TEST EXTERIOR LAMPS EXCEPT BACK UPS | Yes |
| 08 | 0008WRB | HEADLIGHTS ON WITH WIPERS | Yes |
| 08 | 0008WRG | BATT BOX AL LSM BOFT 2-4 CAP | |
| 08 | 0008WRH | T/S SIDE MARKER LT AMBER ON SLPR VALANCE | Yes |
| 08 | 0008WRN | AUX BATT BOX ALUM RSM BEHIND TANK | |
| 08 | 0008WXB | HEADLIGHT WARNING BUZZER | Yes |
| 08 | 0008WXC | WARNING LIGHT & ALARM PARK BRK | Yes |
| 08 | 0008WXG | START MOTOR MITSUBISHI 105P | Yes |
| 08 | 0008XAH | MANUAL-RESET CIRC BREAKERS (MAIN PANEL) | Yes |
| 08 | 0008XEV | BATTERY DISCHARGE PROTECTION SYSTEM | |
| 08 | 0508010 | AIR SOLENOID 4-PAK NO ECU OR J1939 | |
| 08 | 0508051 | ELECTRICAL SYSTEM MUX FOR BC PROG ONLY | Yes |
| 09 | 0009505 | RR WHL(FRAME MTD)"SS" QUARTER FENDERS | |
| 09 | 0009HAN | SOUND INSULATION UNDER HOOD | Yes |
| 09 | 0009LAL | LOGOS SHIP PROSTAR BADGES LOOSE IN CAB | Yes |
| 09 | 0009WAY | FRONT END, TILT 3-PIECE | |
| 10 | 0010133 | SINGLE COLOR 133 PT SCHEMATIC | Yes |
| 10 | 0010210 | EMISSION LABELS (FUEL ECONOMY/NOISE) | Yes |
| 10 | 0010761 | PAINT-BASE COAT/CLEAR COAT 1-2 TONE | Yes |
| 10 | 0010EGH | STA 5TH FONT 6.25" HGT SL6PMA6250 | |
| 10 | 0010NSJ | CUSTOMER IDENTITY FOR BOYD TRANS COMPANY | Yes |
| 10 | 0010VZY | QUARTER FENDERS LOCATION | Yes |
| 10 | 0010WBT | WHEELBASE EXCEPTION | Yes |
| 10 | 0010WPT | MUD FLAP HOLDERS BLACK 45-DEG | |
| 10 | 0010WPY | MUD FLAPS REAR BLACK | |
| 10 | 0035841 | PAINT CHASSIS SKIRTS COLOR #1 | Yes |
| 10 | 0040011 | HEAVY DUTY STD WARRANTY | Yes |
| 10 | 0040CRY | (M1500E)EXT ENG,ELEC/INJ/TURBO 60/500 | Yes |
| 10 | 0510000 | BULK MATERIAL | |
| 10 | 0510002 | SERVICE ASM; CAB, DCM, HARNESS, IP | |
| 10 | 0510104 | SPECIAL ROUTING CONTROL PDI AT TSC | Yes |
| 10 | 0510885 | VEPS IDENTITY | Yes |
| 10 | 0510887 | YELLOW EXTENDED LIFE COOLANT EFFECTS | Yes |
| 10 | 0510898 | VEPS PROG, COLLISION WARN DIU | Yes |
| 10 | 0510924 | ENGINEERING PROG ID 2007 REFRESH EFFECTS | Yes |
| 10 | 0510936 | VEPS IDENTITY | Yes |
| 10 | 0510974 | ENGINEERING PROG ID 2010 EMISSIONS STD | Yes |
| 10 | 0510993 | VEPS IDENTITY | Yes |
| 10 | 0535008 | PAINT CHASSIS COLOR GROUP NO. 08 | |
| 10 | 0535011 | IDENTITY CODE FOR STD PAINT COLORS ONLY | Yes |
| 10 | 0535911 | PAINT COLOR GROUP PT1 NO.1 | |
| 10 | 0595AAC | BC PROG, KEY STATE | Yes |
| 10 | 0595AAD | BC PROG, BRAKE SWITCH | Yes |
| 10 | 0595AAE | BC PROG, WINDSHIELD WASHER | Yes |
| 10 | 0595AAG | BC PROG, HEADLIGHT W/DRL W/AUTO | Yes |
| 10 | 0595AAH | BC PROG, LIGHTS ON W/WIPERS | Yes |
| 10 | 0595AAJ | BC PROG, HEADLIGHT REMINDER #1 | Yes |
| 10 | 0595AAL | BC PROG, TURN SIGNALS/BRAKE | Yes |
| 10 | 0595AAM | BC PROG, PARK LIGHT/MARKER LIGHTS | Yes |
| 10 | 0595AAN | BC PROG, MARKER INTERRUPT SWITCH | Yes |
| 10 | 0595AAS | BC PROG, INTERIOR LIGHTS DOME IN SLEEPER | Yes |
| 10 | 0595AAT | BC PROG, INTERIOR FLOOR LIGHT IN SLEEPER | Yes |
| 10 | 0595AAU | BC PROG, HEATED MIRROR ROCKER SW | Yes |
| 10 | 0595AAV | BC PROG, ELECTRIC CITY HORN | Yes |
| 10 | 0595AAZ | BC PROG, PARK BRAKE INDICATOR | Yes |
| 10 | 0595ABA | BC PROG, SEATBELT INDICATOR | Yes |
| 10 | 0595ABB | BC PROG, AIR GAUGES | Yes |
| 10 | 0595ABC | BC PROG, TRAILER LIGHTING | Yes |
| 10 | 0595ABD | BC PROG, FUEL TANK GAUGE RT SIDE | Yes |
| 10 | 0595ABK | BC PROG, ENG COOLANT TEMP GAUGE | Yes |
| 10 | 0595ABL | BC PROG, ENGINE OIL PRESSURE GAUGE | Yes |
| 10 | 0595ABM | BC PROG, TACHOMETER 2500 RPM | Yes |
| 10 | 0595ABN | BC PROG, SPEEDOMETER | Yes |
| 10 | 0595ABP | BC PROG, VOLTMETER | Yes |
| 10 | 0595ABR | BC PROG, WORKLIGHT PUSH BUTTON B | Yes |
| 10 | 0595ABS | BC PROG, WORKLIGHT ON WITH BACKUP | Yes |
| 10 | 0595ABV | BC PROG, ABS INDICATOR | Yes |
| 10 | 0595ABW | BC PROG, TRAILER ABS INDICATOR | Yes |

| | | | |
|---|---|---|---|
| 10 | 0595ABX | BC PROG, EXTERIOR LIGHT CHECK PROSTAR | Yes |
| 10 | 0595ABY | BC PROG, POWER WINDOW/DOOR LOK 2 DOORS | Yes |
| 10 | 0595ACA | BC PROG, AIR SUSPENSION DUMP CONTROL | Yes |
| 10 | 0595ACC | BC PROG, AXLE TEMP GAUGE DUAL | Yes |
| 10 | 0595ACL | BC PROG, ELECTRICAL LOAD CONTROL | Yes |
| 10 | 0595ACN | BC PROG, AIR HORN ANALOG INPUT | Yes |
| 10 | 0595ACW | BC PROG, ENGINE FAN OVERRIDE #1 | Yes |
| 10 | 0595ACZ | BC PROG, POWER DIVIDER LOCK | Yes |
| 10 | 0595ADA | BC PROG, BRAKE APPLICATION GAUGE IN SIC | Yes |
| 10 | 0595ADG | BC PROG, FUEL HEATER | Yes |
| 10 | 0595ADP | BC PROG, CLUTCH SWITCH | Yes |
| 10 | 0595ADR | BC PROG, NO PRNDL MANUAL TRANS | Yes |
| 10 | 0595ADX | BC PROG, ENGINE OIL TEMP, ECM #1 | Yes |
| 10 | 0595ADY | BC PROG, TRANS OIL TEMP, BC | Yes |
| 10 | 0595AEA | BC PROG, ROLL STABILITY PROG/ELECT PROG | Yes |
| 10 | 0595AED | BC PROG, BRAKE WARN INDICATOR | Yes |
| 10 | 0595AGK | BC PROG, FUEL FILTER PLUGGED | Yes |
| 10 | 0595ANU | BC PROG, ENGINE IDLE INCREMENT/DECREMENT | Yes |
| 10 | 0595ANV | BC PROG, DIAGNOSTICS NO ON BOARD DISPLAY | Yes |
| 10 | 0595AYG | BC PROG, ENGINE TYPE INTERNATIONAL HDD | Yes |
| 10 | 0595AYJ | BC PROG, CRUISE ON/OFF STEER WHEEL | Yes |
| 10 | 0595AZL | BC PROG, AXLE LOAD MONITOR REAR AXLE | Yes |
| 10 | 0595BBM | BC PROG, IDLE SHUTDOWN 2010 CLUSTER | Yes |
| 10 | 0595BJB | BC PROG, WAIT TO START 2010 CLUSTER | Yes |
| 10 | 0595BJC | BC PROG, IND. FILTER CLOG 2010 CLUSTER | Yes |
| 10 | 0595BJD | BC PROG, EXH HI TEMP ID 2010 CLUSTER | Yes |
| 10 | 0595BJJ | BC PROG, PARK REGEN SW 2010 CLUSTER | Yes |
| 10 | 0595BJL | BC PROG, TRACT CONTROL IND 2010 CLUSTER | Yes |
| 10 | 0595BJM | BC PROG,IP CONFIG PROSTAR/LONESTAR 2010 | Yes |
| 10 | 0595BKD | BC PROG, BODY CONTROLLER FOR TRUCK 2 | Yes |
| 10 | 0595BKM | BC PROG, ENGINE RETARDER 2010 CLUSTER | Yes |
| 10 | 0595BKP | BC PROG, IDLE MGT HEAT/HVAC BERGSTROM | Yes |
| 10 | 0595BMB | BC PROG, HVAC IN SLEEPER & CAB | Yes |
| 10 | 0595BMW | BC PROG, UPSHIFT IND LIGHT | Yes |
| 10 | 0595BNY | BC PROG, ENGINE FAN IND. LIGHT & BUZZER | Yes |
| 10 | 0595BPB | BC PROG, ENGINE FAN DRIVE VARIABLE SPEED | Yes |
| 10 | 0595BRZ | BC PROG, ENGINE PARAMETERS | Yes |
| 10 | 0810002 | 5TH WHL 02" AHEAD OF RR AXLE CENTERLINE | Yes |
| 11 | 0011MGR | CLUTCH 15.5" EATON SOLO ADVANTAGE | |
| 11 | 0011WAJ | CLUTCH EFFECTS HYDRAULIC SYSTEM | |
| 12 | 0012BBE | MAXXFORCE 13 MULTI TORQUE 430HP/1900 GOV | |
| 12 | 0012THX | FAN DRIVE VISCOUS HORTON V-MASTER-ULTRA | |
| 12 | 0012UBE | RAD 1429" CAC 764.1 LTR 1123.3 | |
| 12 | 0012UXH | 2010 FEDERAL EMISSIONS MAXXFORCE 13 | Yes |
| 12 | 0012VBC | AIR CLNR SINGLE ELEMENT | |
| 12 | 0012WBR | MANUAL FAN DRIVE OVERRIDE | Yes |
| 12 | 0012WCX | HOSE CLAMPS GATES SHRINK BAND | Yes |
| 12 | 0012WEG | AUTO COLD START W/ENGINE ECM CONTROL | Yes |
| 12 | 0012WEK | ELEC DATA LINK TRANS CONTROL MF 11/13/15 | |
| 12 | 0012WTA | FAN DRIVE SPECIAL EFFECTS COOLING RING | |
| 12 | 0012WZE | EMISSION COMPLIANT FEDERAL NOT CA | Yes |
| 12 | 0512042 | OIL FILTER ENGINE AUXILIARY FRAME MTD | |
| 13 | 0013GHS | FULLER FRO-16210C 10SPD | |
| 13 | 0013WAS | ALUMINUM CLUTCH HOUSING | Yes |
| 13 | 0013WGJ | OIL CLR MAN XMSN WATER TO OIL | |
| 13 | 0013WLB | TRANS OIL-SAE 50W SYNTHETIC | |
| 14 | 0014899 | HTG CNTRL AIR SUSPN//DUMP | Yes |
| 14 | 0014GXA | TAN RA 40K R WE MTOR MT-40-14X-3CFR | |
| 14 | 0014UNU | TAN RAS 40K 52" INTL IROS | |
| 14 | 0014WLD | REAR AXLE OIL 75W-90 SYNTH EMGARD | Yes |
| 14 | 0514007 | SEATS & PLATES FWD REAR | |
| 14 | 0514008 | SEATS & PLATES REAR REAR | |
| 15 | 0015DPP | 2-FL TK UC AL 100G LT/RT 26"DIA | |
| 15 | 0015LLA | FUEL/WATER SEPARATOR DAVCO 382 | |
| 15 | 0015WHD | ANTI-SIPHON FOR DUAL FUEL TANKS | Yes |
| 15 | 0015WHL | (2) FUEL SHUT-OFF VALVES FRAME MTG | Yes |
| 15 | 0515009 | FUEL TANK CAPS (2) NON-LOCKING TYPE | Yes |
| 16 | 0016000 | TRANS COVER, FLOOR MATS, SEALS | |
| 16 | 0016AUN | CAB SLEEPER 73" HI-RISE | |
| 16 | 0016DAB | INTERIOR TRIM ACCENT COLOR DARK NEUTRAL | Yes |
| 16 | 0016GCW | ENGLISH GA CLUSTER W/IVORY FACE | |
| 16 | 0016HGG | OIL TEMPERATURE GAUGE (ENGINE) | Yes |
| 16 | 0016HGJ | TEMP GAUGE OIL MANUAL TRANS | Yes |

| 16 | 0016HGL | ⌕ OIL TEMPERATURE GAUGE (REAR AXLE) | |
| 16 | 0016HGN | ⌕ AIR APPLICATION GAUGE | Yes |
| 16 | 0016HKE | ⌕ LOAD GAUGE REAR SUSP W/TEXT MESSAGE | Yes |
| 16 | 0016HKR | ⌕ WINDOW, WING VENT FIXED | Yes |
| 16 | 0016LEP | ⌕ PASSENGER SEAT NAT'L | |
| 16 | 0016LJN | ⌕ DRIVER SEAT NAT'L | |
| 16 | 0016SBU | ⌕ 42" LOWER BUNK FLIP UP | Yes |
| 16 | 0016SCL | ⌕ 30" UPPER BUNK W/FOAM MATTRESS | |
| 16 | 0016SDZ | ⌕ MIRROR, HOOD RT/LT BRI | |
| 16 | 0016SKX | ⌕ 2-MIRRORS PWR/HEAT/LED/PAINTED HEADS | |
| 16 | 0016UZL | ⌕ NO IDLE BATTERY POWERED HVAC | |
| 16 | 0016VCJ | ⌕ SATELLITE ANTENNA MOUNTING BRACKETS | |
| 16 | 0016VCK | ⌕ CABINET REFRIGERATOR | |
| 16 | 0016VRX | ⌕ CURTAIN SLEEPER INSULATED THERMAL/NOISE | Yes |
| 16 | 0016VRY | ⌕ INSULATION PAK FOR SLEEPER COMPARTMENT | Yes |
| 16 | 0016VSZ | ⌕ CAB INT TRIM PREMIUM 73" HI-RISE | |
| 16 | 0016VZT | ⌕ WINDSHIELD PRIVACY CURTAIN | |
| 16 | 0016WCT | ⌕ AIR CONDITIONER & HEATER | |
| 16 | 0016WDE | ⌕ TV ANTENNA | |
| 16 | 0016WJU | ⌕ 2-POWER WINDOWS/DOOR LOCKS | |
| 16 | 0016WYV | ⌕ CAB SIDE EXTEND CONVENTIONAL SLEEPER CAB | Yes |
| 16 | 0016XRU | ⌕ CHAS SKT CAB LG 73" SLEEPER CAB PAINTED | |
| 16 | 0016XWV | ⌕ EXTERIOR SUNSHADE PAINTED AERO | |
| 16 | 0016XXV | ⌕ CABINET TOWER WARDROBE BEHIND DRIVER | |
| 16 | 0016ZGR | ⌕ CAB/FRAME ACCESS BRI DAY/SLPR CAB | |
| 16 | 0516027 | ⌕ CAB DRILLING FOR QUALCOMM/PEOPLENET SYS | |
| 16 | 0516065 | ⌕ CAB DRILLING FOR WIRING UPPER WORK LIGHT | |
| 16 | 0516082 | ⌕ CAB DRILLING | |
| 16 | 0516086 | ⌕ CAB DRILLING | |
| 16 | 0516101 | ⌕ MIRROR, HEATED ALL HEADS | Yes |
| 16 | 0516102 | ⌕ MIRROR, POWERED | Yes |
| 16 | 0516103 | ⌕ MIRROR, CLEARANCE LIGHTS | Yes |
| 16 | 0516106 | ⌕ MIRROR STYLE AERO | Yes |
| 16 | 0516139 | ⌕ 2-CABINET OVERHEAD 1RT/1LT SIDE W/NET | |
| 16 | 0516143 | ⌕ SLEEPER INTERIOR STORAGE MTD ON R/PANEL | |
| 17 | 0027DME | ⌕ DISC FR WHL 22.5X8.25 AL | |
| 17 | 0029WLG | ⌕ SPECIAL RR WHL BEARING NUTS | Yes |
| 17 | 0032DJN | ⌕ SGL DISC RR WHL 22.5X14.00 AL | |
| 17 | 0529001 | ⌕ LUBE FRT WHL BEARINGS | |
| 17 | 0529002 | ⌕ LUBE REAR WHL BEARINGS | |
| 17 | 0530100 | ⌕ TIRES | |

⬆

| Paint Control Code | Paint Schematic | Paint Location | Paint Break Code | Paint Color Code | Paint Description |
|---|---|---|---|---|---|
| 1 | 133HR | S | 01 | 9219 | WHITE |

Explanation of Prop Shaft Locations

| Prop Code | Qty | Location |
|---|---|---|
| 0217LYB1190 | 1 | 4 |
| 0425LTA1780 | 1 | 1 |
| 0425LTH1230 | 1 | 3 |

| Front Tire | | Rear Tire | | Non Driving Tire | | Pusher Tire | | Tag Tire | |
|---|---|---|---|---|---|---|---|---|---|
| Code | Qty | Code | Qty | Code | Qty | Code | Qty | Code | Qty |
| 07702498116 | 2 | 07682683211 | 4 | | | | | | |

| | Front | Rear |
|---|---|---|
| Suitable Tire | 295/75R22.5G | 295/75R22.5G |
| Suitable Rim | 22.5X8.25 | 22.5X8.25 |

| | Front | Rear | Pusher | Tag |
|---|---|---|---|---|
| Actual Tire | | | | |
| Actual Rim | | | | |

| | GVWR | FRONT | FR--REAR | REAR--RR | Pusher | Tag |
|---|---|---|---|---|---|---|
| AXLE-BRK | | | | | | |
| SPRNG-AUX | | | | | | |
| TIRE-RIM | | | | | | |
| GAWR-LBS | | | | | | |
| GAWR-KGS | | | | | | |

**Line Set Ticket**

| | | | | | |
|---|---|---|---|---|---|
| **VIN Number** | 3HSDJSNR8*GN003495* | **Model** | PROSTAR+ 122 6X4 | **Build Date** | 3/30/2015 |
| **Eng Srl Number** | 2Y4401156 | **Model Code** | LF68700 | **Order Qty** | 4 |
| **Dealer Number** | 633065 | **Order Code/Suffix** | 125051 | **Starting Job Number** | 003492 |
| **Sold To** | COWAN SYSTEMS INC. | **Sales Region** | 139 | **Paint Code** | 5B20 |
| **GVWR** | 50350 | **Ignition Key** | Z250 | **Wheel Base** | 214.6 in / 545.0  cm |
| **AF Dimension** | 53.1 in / 135.0  cm | **Gear Ratio** | 3.08 | **Recall Pending** | No |

| Grp | Unit | Description | | Cost Code |
|---|---|---|---|---|
| 01 | 0001570 | TWO FRONT TOW HOOKS | | |
| 01 | 0001616 | TAPERED REAR FRAME RAILS | | |
| 01 | 0001CBV | FRAME RAIL 120,000 PSI YIELD 367.4" OAL | | |
| 01 | 0001LRL | FRT BPR 3PC AERO PLSTC MOLDED DARK GRAY | | |
| 01 | 0001VAD | DECK PLATE BRI 2 SECT FLUSH MTD | | |
| 01 | 0001WKK | WHEELBASE RANGE 187" THRU 219" | Yes | |
| 01 | 0501007 | FRAME PIERCING BY OUTSIDE VENDOR | Yes | |
| 01 | 0501013 | LADDER LEFT FOR BOC ACCESS | Yes | |
| 02 | 0002AHJ | FR AXLE 12.35K DANA E-1202W W-TRK | | |
| 03 | 0003AHN | SPRING FRONT SUSP 12.35K | | |
| 04 | 0004092 | TRACTOR DUAL AIR BRAKE SYSTEM | | |
| 04 | 0004196 | 16.5"X 5" W/24" L/S CHAMBERS | | |
| 04 | 0004803 | TRLR HOSES & CABLES 14' STRAIGHT | | |
| 04 | 0004809 | HOSE TENDER SLIDE BAR DBL SPR BRKT | | |
| 04 | 0004AAB | 2-ADDL 30/30 HALDEX PARK BRAKE CHAMBERS | Yes | |
| 04 | 0004AZY | AIR BRK ABS BENDIX 6-CHAN ESP ATC | | |
| 04 | 0004ECC | AIR DRYER BENDIX AD-IS | | |
| 04 | 0004ETE | 24 SQIN FR BK CHMBR HALDEX | Yes | |
| 04 | 0004EVL | 30/30 RR BK CHMBR HALDEX GC3030LHDHO | Yes | |
| 04 | 0004NDB | 16.5X7 R S-CAM BRKS 30/30 L/S CHAMBERS | | |
| 04 | 0004SPM | AIR CPRSR 15.9 CFM BENDIX BA-921 | | |
| 04 | 0004VGM | POL-ALUM AIR TANK | Yes | |
| 04 | 0004VHW | LOCATE 2 AIR TANKS | | |
| 04 | 0004WDM | REAR DUST SHIELDS AIR CAM BRAKES | Yes | |
| 04 | 0004WDV | HAND CONTROL VALVE TRLR BRAKES/RETURN | Yes | |
| 04 | 0004WXR | DRAIN VALVE 2 W/PULL CHAINS | Yes | |
| 04 | 0504058 | AIR TANK VOLUME ID NOMINAL 6054 | Yes | |
| 04 | 0504112 | PROG, ABS-6 YAW RATE SENS ORIENTATION #1 | Yes | |
| 04 | 0504149 | PROG, ABS-6 SAS CONF STEER / SENSOR INV | Yes | |
| 04 | 0504175 | PROG, ABS-6 AXLE 6X4 TRACTOR | Yes | |
| 04 | 0504306 | R/S AUTO-SLACK ADJSTRS-FRONT | Yes | |
| 04 | 0504355 | R/S AUTO-SLACK ADJSTRS-REAR | Yes | |
| 04 | 0504396 | A/D LOC LSM BOC INSIDE RAIL | Yes | |
| 04 | 0504441 | MERITOR Q-PLUS FRONT BRAKE | Yes | |
| 04 | 0504442 | MERITOR Q-PLUS REAR BRAKE | Yes | |
| 04 | 0504501 | MERITOR MA1201 FRONT BRAKE LININGS | Yes | |
| 04 | 0504507 | MERITOR MA2001 REAR BRAKE LININGS | Yes | |
| 05 | 0005710 | STRG COL, TILT & TELE | Yes | |
| 05 | 0005CAW | STRG WHL BLK 4-SPK | | |
| 05 | 0005PRP | 1-PWR STRG GEAR TRW ROSS PCF60 | | |
| 05 | 0005WAJ | POWER STEERING OIL COOLER | Yes | |
| 06 | 0006DAW | DRIVESHAFT SYS SPL250XL/SPL170XL | Yes | |
| 06 | 0006WAH | PROPSHAFT CODING FOR 51/56" SLEEPER CAB | Yes | |
| 06 | 0506001 | TRANSMISSION OUTPUT YOKE | | |
| 06 | 0506007 | FORWARD REAR AXLE INPUT YOKE | | |
| 06 | 0506008 | FORWARD REAR AXLE REAR OUTPUT YOKE | | |
| 06 | 0506010 | REAR REAR AXLE INPUT YOKE | | |
| 06 | 0506100 | DRIVELINE LABOR | | |
| 06 | 0506101 | NO CENTER BEARING | Yes | |
| 06 | 0506110 | CENTER BEARING MOUNTING PARTS | | |
| 07 | 0007BEN | EXH SYS SWITCHBACK HORZ/HORZ LONG TP RSM | | |
| 07 | 0007BEU | AFTERTREATMENT COVER ALUMINUM | Yes | |
| 07 | 0007SDK | ENGINE COMPRESSION BRAKE FOR N13/A26 ENG | Yes | |
| 07 | 0507010 | 1-HORIZ T/P SHORT WITH DIFFUSER | Yes | |
| 08 | 0008000 | ELEC SYS (12 VOLT) | | |
| 08 | 0008718 | 1-POWER SOURCE (CIGAR-TYPE RECEPTACLE) | Yes | |
| 08 | 0008GHH | 200 AMP 12V ALT BOSCH LIL200 | | |
| 08 | 0008NBJ | 4-12V 2800CCA BTRY SYS-JCI | | |
| 08 | 0008RBK | DUAL CB ANTENNAS | | |
| 08 | 0008RBZ | AUXILIARY CB SPEAKER | Yes | |
| 08 | 0008RCB | CB RADIO ACCOM PKG/HEADER | Yes | |
| 08 | 0008RJG | RADIO CONTROL MTD SLEEPER | Yes | |
| 08 | 0008RMC | AM/FM/CD/WB/SXM/CLK/BT/USB/AUX/MP3/AP DV | | |
| 08 | 0008THB | BACK UP ALARM 102 DBA ELECTRIC | | |

| 08 | 0008TKJ | S/T/T & B/U LTS TRUCK-LITE SUPER 44 | Yes |
| 08 | 0008WBW | 1-JUMP START STUD TERMINAL (REMOTE MTD) | Yes |
| 08 | 0008WCL | 1-AIR HORN BLACK | |
| 08 | 0008WGU | BATTERY BOX COVER ALUMINUM | Yes |
| 08 | 0008WJN | BATT BOX AL LSM UC 2-4 CAP | |
| 08 | 0008WLN | 2-FOG LIGHTS PETERSON CLEAR HALOGEN | Yes |
| 08 | 0008WNH | DAYTIME RUNNING LIGHTS | Yes |
| 08 | 0008WPZ | TEST EXTERIOR LAMPS EXCEPT BACK UPS | Yes |
| 08 | 0008WRB | HEADLIGHTS ON WITH WIPERS | Yes |
| 08 | 0008WXB | HEADLIGHT WARNING BUZZER | Yes |
| 08 | 0008WXG | START MOTOR MITSUBISHI 105P | Yes |
| 08 | 0008XAH | MANUAL-RESET CIRC BREAKERS (MAIN PANEL) | Yes |
| 08 | 0008XDP | HEADLIGHTS HALOGEN W/PARK/DRL | Yes |
| 08 | 0008XEV | BATTERY DISCHARGE PROTECTION SYSTEM | |
| 08 | 0508025 | AIR SOLENOID 8-PAK NO ECU OR J1939 | |
| 08 | 0508051 | ELECTRICAL SYSTEM MUX FOR BC PROG ONLY | Yes |
| 08 | 0508091 | FUSE PANEL | Yes |
| 09 | 0009HAN | SOUND INSULATION UNDER HOOD | Yes |
| 09 | 0009WAY | FRONT END, TILT 3-PIECE | |
| 09 | 0009WBN | FENDER EXTENSIONS PAINTED | Yes |
| 10 | 0010131 | SINGLE COLOR 131 PT SCHEMATIC | Yes |
| 10 | 0010210 | EMISSION LABELS (FUEL ECONOMY/NOISE) | Yes |
| 10 | 0010761 | PAINT-BASE COAT/CLEAR COAT 1-2 TONE | Yes |
| 10 | 0010769 | PREMIUM COLOR PAINT | Yes |
| 10 | 0010935 | ALL KEYS ALIKE INCL SLPR | Yes |
| 10 | 0010HHA | A/S 5TH JOST 24" SLD JSK36NSL-A7PX24 | |
| 10 | 0010WBA | ALL KEYS ALIKE Z-250 | Yes |
| 10 | 0010WCY | SAFETY TRIANGLES | |
| 10 | 0010WRM | MUD FLAP HOLDERS BETTS B-35 45-DEG | |
| 10 | 0010WSJ | MUD FLAPS REAR BLACK | |
| 10 | 0010WTR | RR QTR FENDERS (BLK PLASTIC)(FRAME MTD) | |
| 10 | 0035864 | PAINT FENDER EXTENSIONS | Yes |
| 10 | 0040113 | WARRANTY STD CTS-2004 | Yes |
| 10 | 0040KMB | (T4101C) TOW SERVICE $550 MAX 36/UNLIMIT | Yes |
| 10 | 0040KSM | (29301E) SRV CTR EXT VEH COVER 36/350K | Yes |
| 10 | 0040KWD | (D3000L)SRV CONT EXT AFTR 36/350 | Yes |
| 10 | 0040LCZ | (N6000L)EXT ENG,ELEC/INJ/TURBO 36/350 | Yes |
| 10 | 0510000 | BULK MATERIAL | |
| 10 | 0510002 | SERVICE ASM; CAB, DCM, HARNESS, IP | |
| 10 | 0510104 | SPECIAL ROUTING CONTROL PDI AT TSC | Yes |
| 10 | 0510112 | ENGRG PROG ID FOR XMSN APPVL | Yes |
| 10 | 0510860 | VEPS IDENTITY ACM | Yes |
| 10 | 0510885 | VEPS IDENTITY | Yes |
| 10 | 0510887 | YELLOW EXTENDED LIFE COOLANT EFFECTS | Yes |
| 10 | 0510924 | ENGINEERING PROG ID 2007 REFRESH EFFECTS | Yes |
| 10 | 0510936 | VEPS IDENTITY | Yes |
| 10 | 0510974 | ENGINEERING PROG ID 2010 EMISSIONS STD | Yes |
| 10 | 0510993 | VEPS IDENTITY | Yes |
| 10 | 0510AAA | ENGINEERING PROG ID POST SCR ENG UPGRADE | Yes |
| 10 | 0535008 | PAINT CHASSIS COLOR GROUP NO. 08 | |
| 10 | 0535913 | PAINT COLOR GROUP PT1 NO.3 | |
| 10 | 0595AAC | BC PROG, KEY STATE | Yes |
| 10 | 0595AAD | BC PROG, BRAKE SWITCH | Yes |
| 10 | 0595AAE | BC PROG, WINDSHIELD WIPER | Yes |
| 10 | 0595AAG | BC PROG, HEADLIGHT W/DRL W/AUTO | Yes |
| 10 | 0595AAH | BC PROG, LIGHTS ON W/WIPERS | Yes |
| 10 | 0595AAJ | BC PROG, HEADLIGHT REMINDER #1 | Yes |
| 10 | 0595AAL | BC PROG, TURN SIGNALS/BRAKE | Yes |
| 10 | 0595AAM | BC PROG, PARK LIGHT/MARKER LIGHTS | Yes |
| 10 | 0595AAN | BC PROG, MARKER INTERRUPT SWITCH | Yes |
| 10 | 0595AAS | BC PROG, INTERIOR LIGHTS DOME IN SLEEPER | Yes |
| 10 | 0595AAT | BC PROG, INTERIOR FLOOR LIGHT IN SLEEPER | Yes |
| 10 | 0595AAU | BC PROG, HEATED MIRROR ROCKER SW | Yes |
| 10 | 0595AAV | BC PROG, ELECTRIC CITY HORN | Yes |
| 10 | 0595AAZ | BC PROG, PARK BRAKE INDICATOR | Yes |
| 10 | 0595ABA | BC PROG, SEATBELT INDICATOR | Yes |
| 10 | 0595ABB | BC PROG, AIR GAUGES | Yes |
| 10 | 0595ABC | BC PROG, TRAILER LIGHTING | Yes |
| 10 | 0595ABD | BC PROG, FUEL TANK GAUGE RT SIDE | Yes |
| 10 | 0595ABK | BC PROG, ENG COOLANT TEMP GAUGE | Yes |
| 10 | 0595ABL | BC PROG, ENGINE OIL PRESSURE GAUGE | Yes |
| 10 | 0595ABM | BC PROG, TACHOMETER 2500 RPM | Yes |

| 10 | 0595ABN | BC PROG, SPEEDOMETER | Yes |
| 10 | 0595ABP | BC PROG, VOLTMETER | Yes |
| 10 | 0595ABR | BC PROG, WORKLIGHT PUSH BUTTON B | Yes |
| 10 | 0595ABV | BC PROG, ABS INDICATOR | Yes |
| 10 | 0595ABW | BC PROG, TRAILER ABS INDICATOR | Yes |
| 10 | 0595ABX | BC PROG, EXTERIOR LIGHT CHECK PROSTAR | Yes |
| 10 | 0595ABY | BC PROG, POWER WINDOW/DOOR LOK 2 DOORS | Yes |
| 10 | 0595ACA | BC PROG, AIR SUSPENSION DUMP CONTROL | Yes |
| 10 | 0595ACC | BC PROG, AXLE TEMP GAUGE DUAL | Yes |
| 10 | 0595ACE | BC PROG, FOG LIGHTS ROCKER SWITCH | Yes |
| 10 | 0595ACL | BC PROG, ELECTRICAL LOAD CONTROL | Yes |
| 10 | 0595ACN | BC PROG, AIR HORN ANALOG INPUT | Yes |
| 10 | 0595ACV | BC PROG, ENGINE AIR INTAKE MONITOR | Yes |
| 10 | 0595ACY | BC PROG, FIFTH WHEEL SLIDE | Yes |
| 10 | 0595ACZ | BC PROG, POWER DIVIDER LOCK | Yes |
| 10 | 0595ADP | BC PROG, CLUTCH SWITCH | Yes |
| 10 | 0595ADR | BC PROG, NO PRNDL MANUAL TRANS | Yes |
| 10 | 0595AEA | BC PROG, ROLL STABILITY PROG/ELECT PROG | Yes |
| 10 | 0595AGK | BC PROG, FUEL FILTER PLUGGED | Yes |
| 10 | 0595AJE | BC PROG, OMIT WORK LIGHTS | Yes |
| 10 | 0595ANU | BC PROG, ENGINE IDLE INCREMENT/DECREMENT | Yes |
| 10 | 0595ANW | BC PROG, DIAGNOSTICS DISPLAY IN CLUSTER | Yes |
| 10 | 0595AYG | BC PROG, ENGINE TYPE INTERNATIONAL HDD | Yes |
| 10 | 0595AYJ | BC PROG, CRUISE ON/OFF STEER WHEEL | Yes |
| 10 | 0595AZL | BC PROG, AXLE LOAD MONITOR REAR AXLE | Yes |
| 10 | 0595BBB | BC PROG, ENGINE FAN OVERRIDE#2 | Yes |
| 10 | 0595BBM | BC PROG, IDLE SHUTDOWN 2010 CLUSTER | Yes |
| 10 | 0595BJB | BC PROG, WAIT TO START 2010 CLUSTER | Yes |
| 10 | 0595BJC | BC PROG, IND. FILTER CLOG 2010 CLUSTER | Yes |
| 10 | 0595BJD | BC PROG, EXH HI TEMP ID 2010 CLUSTER | Yes |
| 10 | 0595BJJ | BC PROG, PARK REGEN SW 2010 CLUSTER | Yes |
| 10 | 0595BJL | BC PROG, TRACT CONTROL IND 2010 CLUSTER | Yes |
| 10 | 0595BJM | BC PROG,IP CONFIG PROSTAR/LONESTAR 2010 | Yes |
| 10 | 0595BKD | BC PROG, BODY CONTROLLER FOR TRUCK 2 | Yes |
| 10 | 0595BKM | BC PROG, ENGINE RETARDER 2010 CLUSTER | Yes |
| 10 | 0595BMW | BC PROG, UPSHIFT IND LIGHT | Yes |
| 10 | 0595BRZ | BC PROG, ENGINE PARAMETERS | Yes |
| 10 | 0595BTH | BC PROG, OUTSIDE TEMP MONITOR | Yes |
| 10 | 0595BVC | BC PROG, COMPLIANCE OPR UPDATE | Yes |
| 10 | 0595BVZ | BC PROG, DEF GAUGE & INDICATOR | Yes |
| 10 | 0595BWZ | BC PROG, HVAC IN SLPR & CAB 2010 | Yes |
| 10 | 0810000 | 5TH WHL ON RR AXLE CENTERLINE | Yes |
| 11 | 0011MGR | CLUTCH 15.5" EATON SOLO ADVANTAGE | |
| 11 | 0011WAJ | CLUTCH EFFECTS HYDRAULIC SYSTEM | |
| 12 | 0012864 | ENG BLOCK HTR 120V/1500W | |
| 12 | 0012BDC | NAV N13 MT SCR 450HP/1900 GOV | |
| 12 | 0012THT | FAN DRIVE HORTON (DRIVEMASTER 2SPD) | |
| 12 | 0012UBE | RAD 1429" CAC 764.1 LTR 1123.3 | |
| 12 | 0012UNC | 2015 FEDERAL EMISSIONS FOR N13 ENGINES | Yes |
| 12 | 0012VBC | AIR CLNR SINGLE ELEMENT | |
| 12 | 0012WCG | HOSE CLAMPS(MINI FLEX SEAL)TYPE | Yes |
| 12 | 0012WEG | AUTO COLD START W/ENGINE ECM CONTROL | Yes |
| 12 | 0012WZB | LOW NOX IDLE ENG CA COMPLY W/HOOD DECAL | Yes |
| 13 | 0013GXV | EATON ADVANTAGE FAOM-15810C 10SPD | |
| 13 | 0013WAS | ALUMINUM CLUTCH HOUSING | Yes |
| 13 | 0013WLA | TRANS OIL-SAE 50W SYNTHETIC | |
| 14 | 0014899 | HTG CNTRL AIR SUSPN//DUMP | Yes |
| 14 | 0014GEP | TAN RA 40K 200 WE DANA DS405/RS405 | |
| 14 | 0014UNU | TAN RAS 40K 52" INTL IROS | |
| 14 | 0014WMJ | REAR AXLE OIL FE-75W-90 SYNTH EMGARD | Yes |
| 14 | 0514007 | SEATS & PLATES FWD REAR | |
| 14 | 0514008 | SEATS & PLATES REAR REAR | |
| 15 | 0015DVW | 2-FL TK US AL 100G LT/RT 26"DIA | |
| 15 | 0015LKW | FUEL/WATER SEPARATOR DAVCO 382 | |
| 15 | 0015WDD | DEF TANK 23 GAL FR MTD LT SIDE UC | |
| 15 | 0515009 | FUEL TANK CAPS (2) NON-LOCKING TYPE | Yes |
| 16 | 0016000 | XMSN COVER, FLOOR MATS, SEALS | |
| 16 | 0016564 | HEATER SHUT-OFF VALVE(1)BALL VALVE TYPE | Yes |
| 16 | 0016AUM | CAB SLEEPER 56" HI-RISE | |
| 16 | 0016DAB | INTERIOR TRIM ACCENT COLOR DARK NEUTRAL | Yes |
| 16 | 0016GCP | ENGLISH GA CLUSTER W/BLACK FACE | |
| 16 | 0016HCS | GAUGE AMBIENT TEMP SNSR DSPL MTG CLUSTER | Yes |

| | | | |
|---|---|---|---|
| 16 | 0016HGL | OIL TEMPERATURE GAUGE (REAR AXLE) | |
| 16 | 0016HKC | AIR CLNR GA FLEETGRD UNDER HOOD CLNR MTD | Yes |
| 16 | 0016HKE | LOAD GAUGE REAR SUSP W/TEXT MESSAGE | Yes |
| 16 | 0016HKS | WINDOW, WING VENT MOVEABLE | Yes |
| 16 | 0016HKT | IP CLUSTER DISPLAY DIAGNOSTICS | Yes |
| 16 | 0016HLJ | GAUGE, DEF FLUID LEVEL | Yes |
| 16 | 0016JYP | DRIVER SEAT NAT'L | |
| 16 | 0016RAE | PASSENGER SEAT NAT'L | |
| 16 | 0016SAJ | FAN IN SLEEPER BUNK AREA | |
| 16 | 0016SDG | LOOK DOWN MIRROR RT BRI | Yes |
| 16 | 0016SDZ | MIRROR, HOOD RT/LT BRI | |
| 16 | 0016SLC | 2-MIRRORS PWR/HEAT/LED/BRIGHT HEADS | |
| 16 | 0016UKL | MIRROR BRACKETS BRIGHT BOTH SIDES | |
| 16 | 0016VCC | SEAT BELTS, ALL ORANGE 1-3 | Yes |
| 16 | 0016VHN | SECURITY BOX(1)UNDER LOWER BUNK | Yes |
| 16 | 0016VRY | INSULATION PAK FOR SLEEPER COMPARTMENT | Yes |
| 16 | 0016VTD | CAB INT TRIM PREMIUM 56" HI-RISE | |
| 16 | 0016VZT | WINDSHIELD PRIVACY CURTAIN | |
| 16 | 0016WCT | AIR CONDITIONER & HEATER | |
| 16 | 0016WDE | TV ANTENNA | |
| 16 | 0016WDG | MATTRESS (DELUXE) INNER SPRING | Yes |
| 16 | 0016WJU | 2-POWER WINDOWS/DOOR LOCKS | |
| 16 | 0016WSE | LOW W/S WASHER FLUID INDICATOR | Yes |
| 16 | 0016XWV | EXTERIOR SUNSHADE PAINTED AERO | |
| 16 | 0016XXR | CABINET OVERHEAD 1RT/1LT SIDE W/NET | |
| 16 | 0016XYC | AERO PKG 51"/56" HI-RISE SLPR CAB | |
| 16 | 0016ZGR | CAB/FRAME ACCESS BRI DAY/SLPR CAB | |
| 16 | 0516101 | MIRROR, HEATED ALL HEADS | Yes |
| 16 | 0516102 | MIRROR, POWERED | Yes |
| 16 | 0516103 | MIRROR, CLEARANCE LIGHTS | Yes |
| 16 | 0516106 | MIRROR STYLE AERO | Yes |
| 16 | 0516161 | CAB DRILLING FOR HANGING STORAGE | |
| 17 | 0027DME | DISC FR WHL 22.5X8.25 AL | |
| 17 | 0029331 | MOTOR WHEEL CENTRIFUSE BRAKE DRUMS (FRT) | Yes |
| 17 | 0029334 | MOTOR WHEEL CENTRIFUSE BRK DRUMS (RR) | Yes |
| 17 | 0029WLA | 50W SYNTHETIC OIL FRT WHL BEARINGS | Yes |
| 17 | 0029WLG | SPECIAL RR WHL BEARING NUTS | Yes |
| 17 | 0032DHZ | SGL DISC RR WHL 22.5X14.00 AL | |
| 17 | 0529001 | LUBE FRT WHL BEARINGS | |
| 17 | 0529002 | LUBE REAR WHL BEARINGS | |
| 17 | 0530100 | TIRES | |

⬆

| Paint Control Code | Paint Schematic | Paint Location | Paint Break Code | Paint Color Code | Paint Description |
|---|---|---|---|---|---|
| 1 | 131HR | S | 01 | 5B20 | MEDIUM GREEN MET |

Explanation of Prop Shaft Locations

| Prop Code | Qty | Location |
|---|---|---|
| 0417LTG0565 | 1 | 4 |
| 0425LTB1385 | 1 | 1 |
| 0425LTH1000 | 1 | 3 |

| Front Tire | | Rear Tire | | Non Driving Tire | | Pusher Tire | | Tag Tire | |
|---|---|---|---|---|---|---|---|---|---|
| Code | Qty | Code | Qty | Code | Qty | Code | Qty | Code | Qty |
| 07702499045 | 2 | 07782689057 | 4 | | | | | | |

| | Front | Rear |
|---|---|---|
| Suitable Tire | 295/75R22.5G | 265/75R22.5G |
| Suitable Rim | 22.5X8.25 | 22.5X7.50 |

| | Front | Rear | Pusher | Tag |
|---|---|---|---|---|
| Actual Tire | | | | |
| Actual Rim | | | | |

| | GVWR | FRONT | FR--REAR | REAR--RR | Pusher | Tag |
|---|---|---|---|---|---|---|
| AXLE-BRK | | | | | | |
| SPRNG-AUX | | | | | | |
| TIRE-RIM | | | | | | |
| GAWR-LBS | | | | | | |

GAWR-KGS